ESSEX CHEMICAL CORPORATION et
al., Petitioners,

v.

William D. RUCKELSHAUS, Administrator, Environmental Protection Agency, Respondent.

APPALACHIAN POWER COMPANY et
al., Petitioners,

v.

ENVIRONMENTAL PROTECTION
AGENCY, Respondent.

Nos. 72–1072, 72–1079.

United States Court of Appeals,
District of Columbia Circuit.

.Argued April 27, 1973.

Decided Sept. 10, 1973.

Rehearing Denied Oct. 3, 1973.

Robert C. Barnard, Washington, D. C., with whom Donald L. Morgan and Edward Maguire, Washington, D. C., were on the brief, for petitioners in No. 72–1072. Kenneth L. Rachman, Jr., and Douglas E. Kliever, Washington, D. C., also entered an appearance for petitioners in No. 72–1072.

H. Edward Dunkelberger, Jr., Washington, D. C., with whom Theodore L. Garrett, Washington, D. C., was on the brief, for petitioners in No. 72–1079.

James R. Walpole, Atty., Dept. of Justice, with whom Kent Frizzell, Asst. Atty. Gen., Edmund B. Clark and Martin Green, Attys., Dept. of Justice, were on the brief for respondent in No. 72–1072.

Thomas C. Lee, Atty., Dept. of Justice, of the bar of the Supreme Court of Michigan, pro hac vice, by special leave of court, with whom Kent Frizzell, Asst. Atty. Gen., Edmund B. Clark and Martin Green, Attys., Dept. of Justice, were on the brief, for respondent in No. 72–1079.

Turner T. Smith, Jr., filed a brief on behalf of Long Island Lighting Co. and National Asphalt Pavement Assn., as amici curiae urging reversal.

Before WRIGHT and TAMM, Circuit Judges, and DAVIES,* Senior District Judge for the District of North Dakota.

TAMM, Circuit Judge:

These two appeals, consolidated for purposes of argument and decision, are taken from the action of the Administrator of the Environmental Protection Agency [EPA] in setting "standards of performance" for new or modified stationary sources of pollution pursuant to the mandate of § 111 of the Clean Air Act, as amended [Act], 42 U.S.C. § 1857c–6 (1970). Among the stationary sources for which standards were set are sulfuric acid plants, subject to challenge in No. 72–1072, and coal-fired steam generators, subject to challenge in No. 72–1079. See 40 C.F.R. §§ 60.1, et seq. Even when limited to the scope of review prescribed by the Supreme Court in Citizens to Preserve Overton Park v. Volpe, 401 U.S. 402, 91 S.Ct. 814, 28 L. Ed.2d 136 (1971), we find that the Administrator's action as to certain aspects of the standards must be remanded for further proceedings; as to the bulk of the standards, however, we find that the Administrator has acted properly within the scope of his authority and not in abuse of his discretion.

## I.

On March 31, 1971, pursuant to the requirement of § 111 of the Act, 42 U. S.C. § 1857c–6 (1970),[1] the EPA published a list of categories of stationary air pollution sources which significantly contribute to the endangerment of public health and welfare. The list included steam generators, incinerators, sulfuric

---

\* Sitting by designation pursuant to 28 U.S.C. § 294(d).

1. 42 U.S.C. § 1857c–6(b) (1970) provides in pertinent part:
 (1)(A) The Administrator shall, within 90 days after December 31, 1970, publish (and from time to time thereafter shall revise) a list of categories of stationary sources. He shall include a category of sources in such list if he determines it may contribute significantly to air pollution which causes or contributes to the endangerment of public health or welfare.
 (B) Within 120 days after the inclusion of a category of stationary sources in a list under subparagraph (A), the Administrator shall publish propose regulations, establishing Federal standards of performance for new sources within such category . . . . [H]e shall promulgate, within 90 days after such publication, such standards with such modifications as he deems appropriate.

acid plants, nitric acid plants, and portland cement plants. 36 Fed.Reg. 5931 (March 31, 1971). Thereafter, on August 17, 1971, proposed regulations were published establishing federal standards of performance for each new source category on the list. 36 Fed.Reg. 15704 (August 17, 1971). Issued concurrent with the proposed regulations were documents entitled "Background Information for Proposed New-Source Performance Standards" and "Summaries of Test Data," which set forth the justification for the new proposed standards. In December of 1971, after receiving and evaluating more than 200 comments from interested parties,[2] the EPA published final regulations, 40 C.F.R. part 60, incorporating only minor changes from the proposed regulations. 36 Fed. Reg. 24876 (December 23, 1971).

On January 21 and 24, 1972, Essex Chemical Corp., et al. (No. 72–1072), Portland Cement Association (No. 72–1073), and Appalachian Power Co., et al. (No. 72–1079), petitioned for review in this court pursuant to § 307(b)(1) of the Act, 42 U.S.C. § 1857h–5(b)(1) (1970),[3] challenging the standards set by the EPA for sulfuric acid plants, portland cement plants, and coal-fired steam generators, respectively. Shortly thereafter this court issued its decision in Kennecott Copper Corp. v. EPA, 149 U. S.App.D.C. 231, 462 F.2d 846 (1972), concerning a national secondary ambient air quality standard promulgated by the EPA pursuant to § 109(b) of the Act, 42 U.S.C. § 1857c–4(b) (1970), wherein a remand was ordered so that the EPA might "supply an implementing statement that will enlighten the court as to

the basis on which [the Administrator] reached the . . . standard . . . ." *Id.* at 850. In light of the *Kennecott Copper* decision the EPA subsequently published a "Supplemental Statement in Connection with Final Promulgation," 37 Fed.Reg. 5767 (March 21, 1972), in order to avoid the problems presented in *Kennecott Copper* and thus "ensur[e] the rapid conclusion of judicial review of the validity of the [stationary source] standards." *Id.*[4]

## II.

On June 29, 1973, another panel of this court issued an opinion remanding the record to the EPA for further proceedings regarding the standards of performance for portland cement plants, Portland Cement Association v. Ruckelshaus, 158 U.S.App.D.C. ——, 486 F.2d 375 (1973). While the records in the two cases *sub judice* are substantially different from that in *Portland Cement* and consequently engender differing conclusions as to the legality of the standards, several issues are so similar and so conclusively dealt with by the *Portland Cement* decision that they can be treated summarily by this court in its determinations today.

### 1. *NEPA Impact Statement*

· One issue raised and extensively briefed in both No. 72–1072 and No. 72–1079 is the consequence of the Administrator's failure to file an "impact statement" pursuant to § 102(2)(c) of the National Environmental Policy Act of 1969 [NEPA], 42 U.S.C. § 4332(2)(c) (1970).[5] Petitioners here

2. *See* 36 Fed.Reg. 24876 (December 23, 1971).

3. 42 U.S.C. § 1857h–5(b)(1) (1970) provides in pertinent part:

A petition for review of action of the Administrator in promulgating . . . any standard of performance under section 1857c–6 of this title . . . may be filed only in the United States Court of Appeals for the District of Columbia.

4. In issuing the "Supplemental Statement" the EPA thus hoped to avoid a remand simi-

lar to that required in Kennecott Copper Corp. v. EPA, 149 U.S.App.D.C. 231, 462 F.2d 846 (1972), by providing additional information regarding the bases for the standards prior to argument and decision in this court.

5. 42 U.S.C. § 4332(2)(c) (1970):

[A]ll agencies of the Federal Government shall—

(C) include in every recommendation or report on proposals for legislation and other major Federal actions significantly

allege (as was alleged in *Portland Cement*) that the EPA, merely because it is an environmentally oriented agency, is not exempt from the NEPA provision that in "major Federal actions significantly affecting the quality of the human environment," *all* Federal agencies are subject to the requirement that the responsible official file "a detailed statement . . . on . . . the environmental impact of the proposed action." Petitioners pointedly note that an impact statement, if filed, would have required the EPA to consider factors such as alternative adverse environmental effects and cost/benefit analyses to a considerably more significant degree than that which the record shows actually occurred.

■ The *Portland Cement* panel, per Judge Leventhal, extensively analyzed the considerations pertaining to a general, limited, or non-existent exemption for the EPA from the NEPA impact statement requirements. *See Portland Cement, supra,* 486 F.2d 379–387. The panel concluded, leaving for another time the consideration of whether the EPA was *completely* exempt from the rigors of an impact statement,[6] that the EPA was exempt at least in its action in

promulgating the § 111 standards. The determination was founded upon a "proper" construction of the § 111 mandate that the "standard of performance" reflect "the best system of emission reduction" and require the Administrator to take into account "the cost of achieving such reduction." As "[t]hese criteria require the Administrator to take into account counter-productive environmental effects of a proposed standard,[7] as well as economic costs to the industry," the decision that an impact statement is not required in this specific instance strikes a "workable balance between some of the advantages and disadvantages of full application of NEPA." *Id.* at 385, 386. The court stated:

> What is decisive, ultimately, is the reality that, section 111 of the Clean Air Act, properly construed, requires the functional equivalent of a NEPA impact statement.

*Id.* at 16. Finding no good reason to divert from or expand upon the logic of the *Portland Cement* decision, we adhere to the position that no NEPA impact statement need be filed by the Administrator in making his § 111 determinations.[8]

---

affecting the quality of the human environment, a detailed statement by the responsible official on—

(i) the environmental impact of the proposed action . . . .

This issue was also extensively briefed by amicus curiae Long Island Lighting Co. in No. 72–1079, and amici curiae Long Island Lighting Co. and National Asphalt Paving Co. in No. 72–1072.

6. We likewise refrain from any broader determination of an EPA exemption from the NEPA impact statement requirement.

7. The EPA argues that §§ 312(a) and 313 of the Clean Air Act, 42 U.S.C. § 1857j–1, 2 (1970), calling for the preparation annually of "economic cost studies for Congress" and a report concerning the "progress and problems of the air pollution control programs under the Act," is an adequate alternative to considering in each case the "counter-productive environmental effects of a proposed standard." *See* Brief for Respondent in No. 72–1072, at 29–31, and Brief for Respondent in No. 72–1079, at 27–28. Such a gen-

eral year end study simply is not an adequate substitute for a case by case analysis of adverse environmental effects, even to the extent that the case by case analysis is limited by time constraints imposed by Congress. We note that if our interpretation of "best system" did not include a requirement that such factors be considered on such a basis then § 111 of the Clean Air Act, as construed, would in all likelihood not require the "functional equivalent of a NEPA impact statement," and the workable balance would no longer exist. *See* Portland Cement Assoc. v. Ruckelshaus, 486 F.2d 375, 384 (1973), n. 40. *Compare* Getty Oil Co. v. Ruckelshaus, 467 F.2d 349, 359 (3d Cir. 1972), cert. denied, 409 U.S. 1125, 93 S.Ct. 937, 35 L.Ed.2d 256 (1973).

8. *See especially* Portland Cement Assoc. v. Ruckelshaus, 486 F.2d 385 (1973), for a discussion of the actions of other courts regarding the impact statement requirement for the EPA, generally relating to the § 110 determination of state plan compliance with the Clean Air Act. *See also* Buckeye Pow-

**432**

### 2. Opacity Standard

■ The standards promulgated by the Administrator restrict "acid mist" discharge to no greater than "10 percent opacity" in sulfuric acid plants and "particulate matter" discharge to no greater than "20 percent opacity" in coal-fired steam generators.[9] See 40 C. F.R. §§ 60.83(b), 60.42(b). Opacity is defined as the "degree to which emissions reduce the transmission of light and obscure the view of an object in the background." 40 C.F.R. § 60.2(j). A 10 percent opacity standard was established for the portland cement stationary sources of pollution and the *Portland Cement* court, impressed both by the arbitrariness of the test—it is essentially a subjective test on the part of trained inspectors who attempt to judge the per cent of opacity present in a smoke plume—and the persuasive challenges on the part of the petitioners,[10] found that further consideration and explanation of the efficiency and objectivity of the test was necessary prior to its adoption as a standard:

> [I]t is one thing to use a method of testing to observe possible violations of a standard; it is another to constitute that method as the standard itself. If the opacity test is to be a standard, and if violations can result in enforcement actions without further testing, the standard must be consistent with the statute and congressional intent.

*Portland Cement, supra,* 486 F.2d 401. Similar opacity standards are challenged in both suits before us today and the principles requiring further consideration are unchanged. The record must be remanded for additional consideration and explanation by the Administrator regarding the reasonableness of the opacity standards.[11]

### 3. Startup, Shutdown, Equipment Malfunction

■ Petitioners in both No. 72–1072 and No. 72–1079 raise objections in varying degrees regarding the EPA's failure to provide that lesser standards, or no standards at all, should apply when the stationary source is experiencing startup, shutdown, or mechanical malfunctions through no fault of the manufacturer.[12] Petitioners allege that

er, Inc. v. EPA, 481 F.2d 162 (6th Cir. 1973), issued one day prior to the *Portland Cement* decision, a § 110 decision holding an impact statement unnecessary because to do otherwise "would mean that an agency whose sole purpose is the improvement of the environment, would have to file an Environmental Impact Statement with itself." *Id.*, 481 F.2d 174.

9. "Acid mist" is defined as "sulfuric acid mist, as measured by test methods set forth in this part," 40 C.F.R. § 60.81(b), while "particulate matter" is defined as "any finely divided liquid or solid material, other than uncombined water, as measured by Method 5." 40 C.F.R. § 60.41(c). In the instance of both acid mist and particulate matter alternative methods of measurement other than the opacity test are promulgated. *See* 40 C.F.R. §§ 60.42(a), 60.83(a), which set quantitative limits based upon emissions actually detected by appropriately objective test methods.

10. *See especially* the discussion in Portland Cement Assn. v. Ruckelshaus, 486 F.2d 401 (1973), pertaining to a test conducted for

the National Center for Air Pollution Control (U.S. Dept. H.E.W.).

11. Since the record was remanded in *Portland Cement* for a similar reconsideration of the opacity standard, and since the challenges basically are directed at the test itself rather than particular standards set thereunder, we do not believe that the reconsideration will require much more effort on the part of the EPA than is already required by *Portland Cement.*

12. *See, e. g.,* in No. 72–1072, the Comments of Stauffer Chemical Co., J.A. at 76, 81; Manufacturing Chemists Assoc., J.A. at 121, 137; American Cyanamid Co., J.A. at 267, 268; and in No. 72–1079, the Comments of Edison Electric Institute, J.A. at 123, 126; Michigan Electric Assoc., J.A. at 140, 144–45; Consolidated Edison Co. of New York, J.A. at 188, 197. The comments in No. 72–1079 were substantially directed to the time within which initial performance tests were to be conducted. 40 C.F.R. § 60.8 now provides that the tests must be taken "[w]ithin 60 days after achieving the maximum production rate at which the affected facility

nowhere in the record has there been a showing that the standards can be equalled during periods of less than normal operation, when plant efficiency and consequently pollution emissions vary significantly from the norm. On August 18, 1972, EPA Acting Administrator Fri admitted that "[a]t the time of promulgation, it was known that even in the case of sources which ordinarily complied with the standards and which followed proper operating and maintenance procedures, there could on occasion occur malfunctions or other events (process startups and shutdowns) during which emissions might temporarily exceed the standards." [13] 37 Fed.Reg. 17214 (August 25, 1972). Concurrent with that statement regulations were proposed providing a framework within which unavoidable excesses of the standard would normally not be considered violations of the regulatory guidelines (so long as certain reporting requirements were fulfilled). The identical issue was raised in *Portland Cement* and the court there found the challenge persuasive enough to merit a remand. The significance of the proposed regulation was fully recognized:

> If the EPA adopts, or intends to adopt, this proposed regulation, it may take the attendant flexibility into account, on remand, as pertinent to the manufacturers' objections, even though the new regulation has been proposed in a proceeding with a different docket number and caption.

*Portland Cement,* 486 F.2d 399. We agree that such variant provisions appear necessary to preserve the reasonableness of the standards as a whole and that the record does not support the "never to be exceeded" standard currently in force. Thus, we remand for fur-

ther consideration of this issue, noting that the proposed regulation should play an integral role in any reconsideration.

### III.

The focal point of our analysis of the EPA's standard setting must be the statutory statement defining "standard of performance." Section 111 of the Act, 42 U.S.C. § 1857c–6(a)(1) (1970) states:

> The term "standard of performance" means a standard for emissions of air pollutants which reflects the degree of emission limitation achievable through the application of the best system of emission reduction which (taking into account the cost of achieving such reduction) the Administrator determines has been adequately demonstrated.

It is the system which must be adequately demonstrated and the standard which must be achievable. This does not require that a sulfuric acid plant be currently in operation which can at all times and under all circumstances meet the standards; nor, however, does it allow the EPA to set the standards solely on the basis of its subjective understanding of the problem or "crystal ball inquiry." *See Portland Cement, supra,* 486 F.2d 391. An adequately demonstrated system is one which has been shown to be reasonably reliable, reasonably efficient, and which can reasonably be expected to serve the interests of pollution control without becoming exorbitantly costly in an economic or environmental way. An achievable standard is one which is within the realm of the adequately demonstrated system's efficiency and which, while not at a level that is

---

will be operated, but not later than 180 days after initial startup of such facility . . . ."

13. The Acting Administrator specifically stated that "[a]s promulgated, the standards contained no explicit provision to deal with

such occurrences," but that "[s]uch occurrences generally are dealt with by the exercise of discretion in the Agency's enforcement activities." 37 Fed.Reg. 17214 (August 25, 1972). *See generally* Portland Cement Assoc. v. Ruckelshaus, 486 F.2d 398, 399 (1973).

purely theoretical or experimental, need not necessarily be routinely achieved within the industry prior to its adoption.[14]

In subjecting the Administrator's actions to judicial review we apply a test of reasonableness, wherein we are "not empowered to substitute [our] judgment for that of the agency" but must consider whether "the decision was based on a consideration of the relevant factors and whether there has been a clear error of judgment." Citizens to Preserve Overton Park v. Volpe, *supra*, 401 U.S. at 416, 91 S.Ct. at 824. The judgment of the Administrator is to be weighted against his statutory function and limitations, the record searched to determine if indeed his decisions and reasons therefore are themselves reasoned, and at that point our function terminates. Our "expertise" is not in setting standards for emission control but in determining if the standards as set are the result of reasoned decision-making. Yet, even this limited function requires that we foray into the technical world to the extent necessary to ascertain if the Administrator's decision is reasoned. While we must bow to the acknowledged expertise of the Administrator in matters technical we should not automatically succumb thereto, overwhelmed as it were by the utter "scientificity" of the expedition.

A vast majority (97 per cent) of sulfuric acid plants in the United States produce sulfuric acid by means of a "contact" process, involving these three steps:

(1) Elemental sulfur or other sulfur-bearing raw material is burned to obtain sulfur dioxide gas [$SO(2)$];

(2) Sulfur dioxide gas is converted into sulfur trioxide [$SO(3)$], upon *contact* with a catalyst, generally vanadium pentoxide;

(3) Sulfur trioxide gas is then absorbed in sulfuric acid [$H(2)SO(4)$], through combination with the water in a 98 to 99 percent sulfuric acid solution with which it is circulated in an absorption tower.

Any unconverted sulfur dioxide gas passes through demister equipment (to eliminate acid mist, basically sulfuric acid mist formed by the combination of sulfur trioxide and water vapor), and escapes out the stack into the atmosphere. The regulations permit sulfur dioxide emissions up to a level of 4.0 lbs. per ton of sulfuric acid produced, and acid mist emissions up to 0.15 lb. per ton of sulfuric acid produced, as measured by methods approved in the regulations. *See* 40 C.F.R. §§ 60.82, 60.83. Generally those plants burning an elemental sulfur feedstock—about 68 per cent of all sulfuric acid plants in the United States—are subject to greater quality control, higher efficiency, and consequently experience less emission problems than those burning only sulfur-bearing raw materials.[15] The latter, known variously as "recycle," "spent acid," and "wet gas" plants, serve an important environmental function, however, for among the raw materials used for feedstocks are wastes from petrole-

---

14. The legislative history of § 111 of the Clean Air Act, as amended, 42 U.S.C. § 1857c–6 (1970), reveals that Congress was most concerned that new plants—new sources of pollution—would have to be controlled to the greatest degree practicable if the national goal of a cleaner environment was to be achieved. *See* S.Rep.No. 1196, 91st Cong., 2d Sess. 16 (1970); Summary of the Provisions of Conference Agreement on the Clean Air Act Amendments of 1970, 116 Cong.Rec. 42384, 42385 (1970). The Conference Committee considered S. 4358, 91st Cong., 2d Sess. § 113 (1970) and H.R. 17255, 91st Cong., 2d Sess. § 112 (1970).

15. *See* Comments of Manufacturing Chemists Assoc. in No. 72–1072, J.A. at 121, 134:

[Recycle plants] of necessity operate on a weaker feed gas of lower oxygen content, for a larger or smaller portion of the oxygen of the combustion air has been consumed by the carbon and hydrogen contents of the sulfur source.

The lower sulfur dioxide and oxygen concentrations of the feed gas both make it more difficult to achieve a high degree of conversion of $SO(2)$ to $SO(3)$ in the catalyst bed and require that larger volumes of gas be processed to manufacture a given quantity of sulfuric acid.

um refineries and other chemical processes.[16]

There are two types of sulfuric acid plants in general use today, "single" and "dual" absorption. The terms "single" and "dual" refer to whether the plant uses one or two stages in steps #2 and #3 of the contact process. Dual absorption plants pass the sulfur dioxide gas which remains after a first conversion attempt through a second catalytic converter and absorption tower, thus generating a higher conversion efficiency and minimizing the ultimate gas emissions into the atmosphere. The dual absorption system is relatively new, and although it has been used extensively in Europe it has only recently emerged in the United States as a viable method of sulfuric acid production. At the time of EPA testing in preparation for the standards only one dual absorption plant was in operation in the United States, an elemental sulfur burning plant owned by the American Cyanamid Company.[17]

The EPA standards are applied to all types of contact process sulfuric acid plants, whether single or dual absorption and whether designed for use with elemental or recycle feedstock.[18] The standards are based on information and data derived from (1) inspections and stack tests of existing facilities; (2) consultations with operators, designers, and state and local control officials; and (3) review of available literature on the subject. The EPA must rely upon the dual-absorption system as the adequately demonstrated system which will meet the standards for new elemental sulfur burning plants, and on a sodium sulfite-bisulfite scrubbing system as the adequately demonstrated system which will meet the standards for the new recycle and modified existing plants which become subject to the standards.[19] The acid mist standard is based on a system of "high-efficiency acid-mist eliminators, including both fiber demisters and

16. As noted, approximately 68 per cent of the contact process sulfuric acid in the United States is produced from elemental sulfur, with the remaining acid produced from spent alkylation acid and acid sludge from petroleum refineries (18½ per cent); tail gas from smelters (9 per cent); iron pyrites (4½ per cent); and hydrogen sulfide. *See* Control of Air Pollution from Sulfuric Acid Plants (Rough Draft) (EPA, Durham, North Carolina, August, 1971) [Control Document], J.A. in No. 72–1072 at 296, 301.

17. *See* Comment of American Cyanamid Co. in No. 72–1072, J.A. at 267; Control Document, *supra* note 16, J.A. at 325; Background Information for Proposed New-Source Performance Standards [Background Information Document], J.A. in No. 72–1072 at 48, 57. The Supplemental Statement filed by the EPA on March 21, 1972, 37 Fed.Reg. 5770, indicates that as of March, 1972, there were three dual-absorption plants in operation in the United States, only a small percentage of the 76 designed or constructed throughout the world. One sulfite scrubbing process, the Olin Chemicals plant at Paulsboro, New Jersey, was in operation and tested by the EPA prior to the promulgation of the standards. *See* Comments of Olin Chemicals in No. 72–1072, J.A. at 242, *and* Background Information Document, *supra*, J.A. at 58. Four additional scrubbing systems were scheduled for activation in 1972.

18. 40 C.F.R. § 60.81 provides that the standards shall apply to:
 "[A]ny facility producing sulfuric acid by the contact process by burning elemental sulfur, alkylation acid, hydrogen sulfide, organic sulfides and mercaptans, or acid sludge, but does not [apply to] facilities where conversion to sulfuric acid is utilized primarily as a means of preventing emissions to the atmosphere of sulfur dioxide or other sulfur compounds."
 The exempted facilities are generally metallurgical plants that use acid plants for sulfur dioxide control purposes. *See* paragraph 15 of the EPA's statement accompanying publication of the final regulations, 36 Fed.Reg. 24876 (December 23, 1971), *and* Comment of the American Mining Congress in No. 72–1072, J.A. at 168, 172.

19. Although in the Supplemental Statement published on March 21, 1973, 37 Fed.Reg. 5770, the EPA indicated that the dual absorption process would be used to control sulfur burning plants *and* "many spent acid plants," there is nothing in the record to indicate any basis for the conclusion that the dual absorption process can perform efficiently in a recycle, or spent acid, plant. As such, dual absorption simply has not been "adequately demonstrated" within the meaning of § 111(a)(1) of the Clean Air Act, as amended, 42 U.S.C. § 1857c–6(a)(1) (1970), for use with other than elemental sulfur feedstock plants.

wire and tube electrostatic precipitators." [20]

1. *Elemental Sulfur Feedstock—Sulfur Dioxide Standards*

Petitioners do not object to the EPA's selection of dual absorption as the "best system of emission reduction" which has been "adequately demonstrated" for use in elemental sulfur burning plants. They state in their Reply Brief:[21]

> Petitioners . . . object to EPA's implications that industry is unwilling to utilize the best control technologies. Industry is agreeable to using dual absorption technology, which EPA finds best for the 80% of the industry that uses elemental sulfur feedstocks.

It is the designation of 4.0 lbs. of sulfur dioxide per ton of sulfuric acid produced as the "limitation achievable" through use of the dual absorption system that strikes the discordant note. Petitioners assert that the standard is unrealistically high, not based on the evidence in the record, and hence arbitrary and unreasonable. The bulk of the comments received by the EPA from interested parties—generally industrial companies subject to the controls—suggest a standard of 6.5 lbs./ton as a more reasonable alternative.

The EPA bases the 4.0 lbs./ton standard on three separate sources of information: (1) EPA supervised tests at the Warners Plant of the American Cyanamid Co. on February 17 and 18, 1971; (2) Available technical literature providing information on several of the European dual absorption plants; (3) American Cyanamid's own supervised tests at the Warners Plant.[22]

The results of the EPA supervised tests are impressive. Three independent test runs measured sulfur dioxide emissions of less than 2.0 lbs./ton. Yet for purposes of our review the relevancy of the test results is at best minimal, for as petitioners correctly point out the test data clearly indicate that during the tests acid production in the plant was only at approximately 52% of capacity. Since the regulations specifically provide that performance tests "shall be conducted while the affected facility is operating at or above the maximum acid production rate at which such facility will be operated," 40 C.F.R. § 60.85(b), and as nothing appears in the record to indicate any direct proportional relationship between emissions and plant production levels,[23] we are hard pressed to find much support for the EPA standards on the basis of these test results. A similar vice affects the relevancy of the literature regarding the European plants, for while purporting to show impressive emission controls—three of the plants reportedly average emissions of less than 3.0 lbs./ton—no data are provided indicating at what percentage capacity the various plants were operating when these results were obtained.[24]

■ Filed with the comments of the American Cyanamid Co. were summaries

**20.** Background Information Document, *supra* note 17, J.A. at 58.

**21.** Reply Brief for Petitioners in No. 72–1072 at 23 n.1.

**22.** *See* Background Information Document, *supra* note 17, J.A. at 57; Summaries of Test Data, J.A. at 66–69; Control Document, *supra* note 16, J.A. at 325–327, 355 n. 10; Supplemental Statement in Connection with Final Promulgation, 37 Fed.Reg. 5770 (March 21, 1972). The Administrator also purported to rely upon discussions with dual absorption plant designers and operators, and state and local officials. Since nothing appears in the record concerning such discussions it is difficult for this court to assess them as a basis for the standards promulgated. *See* Background Information Document, *supra*, J.A. at 56, *and* Supplemental Statement in Connection with Final Promulgation, 37 Fed.Reg. 5770 (March 21, 1972).

**23.** The raw test data submitted by American Cyanamid Co. would seem to indicate the possibility of a roughly proportional relationship between the two. *See* Comment of American Cyanamid Co. in No. 72–1072, J.A. at 267.

**24.** *See* Control Document, *supra* note 16, J. A. at 326.

of many of the company's own tests of its Warners Plant,[25] including the test data which prompted the EPA to state in the Background Information for Proposed New-Source Performance Standards [Background Document], J.A. at 57:

> Testing by the operator showed full-load $SO_2$ emissions to be consistently less than 4.0 pounds of $SO_2$ per ton of acid, with emissions below 3.0 pounds per ton much of the time.

While the test results hardly support the EPA's allegation of full-load emissions "consistently less" than 4.0 lbs./ton, they do suffice to convince us of the reasoned decision-making of the Administrator. The Warners Plant is designed for a conversion efficiency (percentage of $SO_2$ conversion to $SO_3$) of 99.5, which amounts to a design expectancy of sulfur dioxide emissions in the 6.5 lbs./ton range.[26] The test results, however, both as reported by the EPA and as clarified and expanded in American Cyanamid's data, show that on three occasions when production was at or near full capacity emission levels of only 2.7, 3.5, and 4.0 lbs./ton were recorded. In fact, the *average* of the nineteen readings taken when the plant was near full capacity is approximately 4.6 lbs./ton. In sum, the proposed standard was exceeded on two occasions, equalled on another, and nearly equalled on the average of nineteen different readings. Keeping in mind Congress' intent that new plants be controlled to the "maximum practicable degree,"[27] we find that the 4.0 lbs./ton standard based on a dual absorption system for new elemental sulfur burning plants is the result of the exercise of reasoned discretion by the Administrator and cannot be upset by this court.

The petitioners additionally challenge what they feel to be an inadequate consideration of economic costs in the selection of the 4.0 lbs./ton standard. Essentially what they seek is a cost-benefit analysis comparing their desired 6.5 lbs./ton standard with the standard ultimately adopted.[28] Again, we affirmatively defer to the *Portland Cement* decision, *supra*, 486 F.2d 387:

> However desirable in the abstract, such a requirement would conflict with the specific time constraints imposed on the Administrator. The difficulty, if not impossibility, of quantifying the benefit to ambient air conditions, further militates against the imposition of such an imperative on the agency. Such studies should be considered by the Administrator, if adduced in comments, but we do not inject them as a necessary condition of action. (Footnote omitted.)

The record amply supports the EPA's contention that it has taken economic costs into account in selecting the best system, whether that system be dual absorption, the sodium sulfite-bisulfite scrubber, or acid mist controls.[29] It is not unlikely that industry and the EPA will disagree on the economic costs of these various control techniques. We have no desire or special ability to settle such a dispute, but we do find that the Administrator has considered economic costs as required by § 111 of the Act, 42 U.S.C. § 1857c–6(a)(1) (1970), and that his consideration is reasoned.[30]

---

25. *See* Comment of American Cyanamid Co. in No. 72–1072, J.A. at 267–70.

26. *See* Brief for Petitioners in No. 72–1072 at 22.

27. Summary of the Provisions of Conference Agreement on the Clean Air Amendments of 1970, 116 Cong.Rec. 42384, 42385 (1970).

28. *See, e. g.*, Comments of Stauffer Chemical Co. in No. 72–1072, J.A. at 73, 77, 81–82; Comments of Allied Chemical Corp. in No. 72–1072, J.A. at 240–41; Brief for Petitioners in No. 72–1072 at 61–65.

29. *See* Background Information Document, *supra* note 17, J.A. at 60–61; Control Document, *supra* note 16, J.A. at 345–53; Supplemental Statement in Connection with Final Promulgation, 37 Fed.Reg. 5770–71 (March 21, 1972).

30. None of the procedural abuses present in Portland Cement Assoc. v. Ruckelshaus, 158

### 2. Recycle Plants—Sulfur Dioxide Standard

In contrast to the petitioners' position concerning elemental sulfur feedstock plants and the dual absorption system, their challenge regarding recycle plants is directed more to the sodium sulfite-bisulfite scrubber as. the "best system . . . adequately demonstrated" than to whether the 4.0 lbs./ton standard is "achievable" thereunder.

The standard as applied to recycle plants must be analyzed through the utilization of a sodium sulfite-bisulfite scrubbing system, for there exists no data in the record supporting the proposition that any other system, dual absorption or otherwise, has been adequately demonstrated for use in such plants.[31] A scrubbing system is separate from the acid producing process and differs from dual absorption in that it achieves emission reduction not by directly recycling unconverted sulfur dioxide gas back into the system, but by extracting the sulfur dioxide gas out of the exit gas stream through exposure to a sodium sulfite solution. This produces sodium bisulfite which upon heating yields sulfur dioxide gas (then fed back into the acid producing system) and sodium sulfite (then returned to combine again with sulfur dioxide in the exit gas stream). In order to retain high efficiency levels in the scrubbing system it is necessary to continuously add new solution and to drain off part of the old solution as "purge."[32] The purge is collected in significant amounts, up to 52 lbs./ton of acid produced, and thus presents noteworthy disposal problems.[33]

Despite petitioners' protestations concerning the "ideal" conditions under which the EPA conducted its tests, we find adequate support for the conclusion that the standard is achievable in the results of tests conducted at the Olin Chemicals Co. plant in Paulsboro, New Jersey. The tests were conducted under EPA supervision on March 26 and 27, 1971, when the Paulsboro plant was the only active recycle plant in the United States equipped with a sodium sulfite-bisulfite scrubber.[34] The results are impressive, reflecting sulfur dioxide emission levels of 2.59 and 2.85 lbs./ton, well below the standard. Equally important, however, is the fact that the tests were conducted when the plant was operating at or near full capacity.

As we have earlier noted, § 111 of the Act, 42 U.S.C. § 1857c–6(a)(1) (1970), requires that when the Administrator makes his "best system" and "achievable limitation" determination that he "take into account counter-productive environ-

---

U.S.App.D.C. ——, 486 F.2d 375 (1973), are alleged in this case or appear evident from the record. The comments filed with the EPA prior to promulgation of final standards show an awareness on the part of all parties involved of the test data and literature upon which the proposed regulations were based. No challenge was directed at the accuracy of the test results. *See* Comments of Manufacturing Chemists Assoc. in No. 72–1072, J.A. at 136: "Three tests were run by EPA and the company [American Cyanamid] has acknowledged that the results of these tests are accurate within reasonable analytical limits."

31. *See* note 19 *supra.*

32. Some of the sulfite and bisulfite becomes sulfate, which if allowed to collect will reduce and/or destroy the efficiency of the scrubber system.

33. *See* Comments of E. I. duPont de Nemours & Co. in No. 72–1072, J.A. at 260.

34. *See* Background Information Document, *supra* note 17, J.A. at 57–58; Control Document, *supra* note 16, J.A. at 328–31; *and* Supplemental Statement in Connection with Final Promulgation, 37 Fed.Reg. 5770 (March 21, 1972): "One sulfite scrubbing process is now in operation in the United States and four more will be put into service in 1972. All are retrofit installations." Similar to the comments regarding the EPA test results obtained in the dual absorption Warners Plant, *see* note 30 *supra*, the Comments of the Manufacturing Chemists Assoc. in No. 72–1072, J.A. at 136 state: "Data presented in 'Control of Air Pollution from Sulfuric Acid Plants' which relate to the Olin Corporation's sulfite-bisulfite system are correctly stated."

mental effects."[35] We cannot conclude on the basis of the record before us that the Administrator met this obligation in promulgating a standard to be applied to recycle acid plants. The record evidence indicates that the standard is achievable only through use of a sodium sulfite-bisulfite scrubber, yet no consideration of the significant land or water pollution potential resulting from disposal of the 52 lbs./ton liquid purge byproduct is apparent. A 700 ton/day sulfuric acid plant operating at capacity will produce nearly twenty tons of the purge waste in only one day of operation, and while the scrubber will effectively cut air emissions from a 50 to 100 lbs./ton level its "counter-productive environmental effects" cannot be ignored.[36] Judge Leventhal's statement in *Portland Cement, supra,* 486 F.2d 386 that "we cannot imagine that Congress intended that 'best' could apply to a system which did more damage to water than it prevented to air," seems particularly apropos.

 We realize that the only apparent alternative to the scrubbing system is no control at all.[37] Since recycle plants amount to only about twenty per cent of the country's sulfuric acid plants, and since collectively the sulfuric acid plants in this country account for only about two per cent of the sulfur dioxide emission, such an alternative (at least in selected instances) might prove best for the environment as a whole.[38] We have no way of knowing; it is something the EPA is uniquely suited to determine. We do know, however, that the feeble statements in the Background Document that "[m]ethods for disposing of these products will have to be considered by plant operators," and "process designers are investigating several means of handling these wastes," are poor substitutes for the reasoned consideration of this problem that is required.[39] The record is thus remanded to the Administrator for further consideration and explanation of the adverse environmental effects of requiring a 4.0 lbs./ton standard for recycle acid plants.[40]

### 3. *Acid Mist Emissions*

 Our review of the record leads us to conclude that ample evidence exists, in terms of both technical literature and results of EPA conducted tests, to satisfy us of the reasoned nature of the EPA's acid mist standard.[41] The standard, 0.15 lb. of sulfuric acid mist per ton of acid produced, is deemed achievable through the use of either electrostatic or fiber precipitator systems, both of which are certainly adequately dem-

35. *See* text at note 7 *supra, and* note 7 *supra.*

36. Most plants operate at least at 94 per cent efficiency which results in emissions generally in the 50 to 100 lbs./ton range. *See* Control Document, *supra* note 16, J.A. at 315.

37. *See* note 19 *supra.* The EPA Control Document, *supra* note 16, J.A. at 332–35, discusses scrubber systems other than the sodium sulfite-bisulfite type, but also states, J.A. at 328:

> To date only the sodium sulfite-bisulfite process has been demonstrated to be capable of meeting the SO(2) limit when taking cost into consideration. Others such as ammonia scrubbing can meet the standard but costs are highly dependent on the marketability of by-products for which there may be little demand.

Petitioners suggest that the EPA set the standard for recycle plants at 10 lbs./ton and base it upon use of a dual absorption system. There is no evidence in the record to support such an alternative.

38. *See* Control Document, *supra* note 16, J.A. at 300, *and* Comments of Manufacturing Chemists Assoc. in No. 72–1072, J.A. at 134.

39. Background Information Document, *supra* note 17, J.A. at 58.

40. We do not intimate what should be done or necessarily that the current standard will have to be changed, but only that the record does not demonstrate adequate consideration of the issue.

41. *See* Background Information Document, *supra* note 17, J.A. at 58–60; Control Document, *supra* note 16, J.A. at 336–342, and literature sources noted therein.

onstrated.[42] Petitioners' objections regarding the result oriented definition of acid mist (*i. e.*, whatever the prescribed method for testing detects, as opposed to the "accepted definition" of "liquid particulate matter exclusive of gas") is considered, but we cannot say that the Administrator was arbitrary in promulgating such a definition.[43]

## IV.

Reviewing the coal-fired steam generator standards promulgated for particular matter, sulfur dioxide, and nitrogen oxides, *see* 40 C.F.R. § 60.40 et seq., and subjecting them to the various tests and scopes of inquiry discussed above, we find that with but one exception the record evidence supports the conclusion that they are the result of reasoned decision-making.[44] The evidence, including tests of prototype and full-scale control systems, considerations of available fuel supplies, literature sources, and documentation of manufacturer guarantees and expectations, convinces us that the systems proposed are adequately demonstrated, that cost has been taken into consideration, and that the emission standards are achievable.[45] See 42 U.S.C. § 1857c–6(a)(1) (1970). Although in the instance of the sulfur dioxide standards and the lime slurry scrubbing system the EPA tests give results indicating that a presently installed unit approaches rather than achieves the 1.2 lbs./million B.t.u. heat input standard,[46] when the results are considered in conjunction with the prototype testing data and the predictions and guarantees of domestic equipment manufacturers for plants under construction,[47] we cannot say that the standard represents "a clear error of judgment." *See* Citizens to Preserve Overton Park v. Volpe, *supra,* 401 U.S. at 416, 91 S.Ct. 814.

A lime slurry scrubbing system is the anticipated "best system" for use in coal-fired steam generators which burn coal of such a high sulfur content that separate control mechanisms are necessary to meet the standard.[48] This

42. The demister systems are both commonly employed in industry, with fiber demisters the more popular of the two. *See* Background Information Document, *supra* note 17, J.A. at 58; Control Document, *supra* note 16, J.A. at 337.

43. For summaries of the petitioners' complaints regarding the definition, *see* Comments of Manufacturing Chemists Assoc. in No. 72–1072, J.A. at 139–40, *and* Chemical Construction Corp., J.A. at 359–60. In the Supplemental Statement in Connection with Final Promulgation the EPA noted, 37 Fed. Reg. 5770 (March 21, 1972): "Complaints from the industry that it cannot meet the acid mist standard appear to be based on experience with other test methods than EPA's."

44. The standard for particulate matter, defined in 40 C.F.R. § 60.41(c) as "any finely divided liquid or solid material, other than uncombined water, as measured by Method 5," is set at 0.10 lb. per million B.t.u. heat input; the standard for sulfur dioxide is set at 1.2 lbs./million; the standard for nitrogen oxides is set at 0.7 lbs./million. The standards contemplate the use of and vary according to the type of fuel used, either solid, liquid, or gaseous. Only the standards for solid fossil fuel are challenged in No. 72–1079.

45. *See* Background Information for Proposed New-Source Performance Standards [Background Information Document], J.A. in No. 72–1079 at 22–42; Summaries of Test Data [Test Data], J.A. in No. 72–1079 at 43–68; Supplemental Statement in Connection with Final Promulgation, 37 Fed.Reg. 5767–5770 (March 21, 1972).

46. *See* Background Information Document, *supra* note 45, J.A. at 35; Test Data, *supra* note 45, J.A. at 58, 62.

47. *See* Background Information Document, *supra* note 45, J.A. at 35; Supplemental Statement in Connection with Final Promulgation, 37 Fed.Reg. 5768, table #1 (March 21, 1972), which shows that companies such as Monsanto, Zurn, Babcock & Wilcox, are guaranteeing better than 80 percent sulfur dioxide removal on plants now under construction and using a lime scrubbing process. "Generally, the standard of 1.2 . . . can be met by the removal of 70–75 percent of the sulfur dioxide formed in the burning of coal of average sulfur content (i.e., 2.8–3 percent)." *Id.*

48. *See* Background Information Document, *supra* note 45, J.A. at 34. It is possible through the burning of generally unavailable low sulfur content coal to meet the sulfur dioxide emission standards without the as-

scrubbing system, like the sodium sulfite-bisulfite system used in sulfuric acid plants, produces significant quantities of sludge byproduct which present substantial disposal problems. The counter productive environmental effects of the system were noted in comments to the EPA,[49] but the Administrator's consideration of the issue, at least as it appears on the record, is insufficient. The only statement in the Background Information for Proposed New-Source Performance Standards concerning such is merely an admission of the problem:

> Lime-scrubbing systems are essentially throwaway processes that produce significant quantities of solid waste.

For a 3.0-percent-sulfur coal, the additional wastes are roughly equal to the ash generated from burning coal.[50]

Consequently, the record is remanded for further consideration and explanation by the Administrator of the adverse environmental effects of requiring a 1.2 lbs./million standard for those coal-fired steam generator plants which must use a lime slurry scrubbing system as the only means of achieving the standard.[51]

Accordingly, the record in No. 72–1072 and No. 72–1079 is remanded to the Administrator of the Environmental Protection Agency for further proceedings not inconsistent with this opinion.

So ordered.

sistance of any control mechanism. *Id.* at 29.

49. *See* Comments of Edison Electric Institute in No. 72–1079, J.A. at 130; Comments of Babcock & Wilcox Co. in No. 72–1079, J. A. at 171.

50. Background Information Document, *supra* note 45, J.A. at 35.

51. We want to reiterate, *see* note 40 *supra*, that we express no view as to what the standards ultimately should be with regard

to such plants. Perhaps some flexible standard should be adopted which recognizes that the lime slurry scrubber system should be used only where necessary to meet the EPA's primary ambient air standards, or perhaps in balance the counter productive effects of the system are outweighed by the need for cleaner air. We only want to be sure in view of the significant problem posed in the record that the Administrator has acted reasonably in promulgating the standard.